**THE CALF ISLAND COMMUNITY TRUST, INC. & Marilyn Tsai**

v.

**YOUNG MENS CHRISTIAN ASSOC. OF GREENWICH, et al.**

**United States of America**

v.

**28.8 Acres of Land, More or Less Located off the Coast of Greenwich, Situated in the County of Fairfield, State of Connecticut, et al.**

Nos. Civ. 302CV462AHN, Civ. 303CV275AHN.

United States District Court, D. Connecticut.

Jan. 26, 2005.

John Hughes, Civil Chief, U.S. Attorney's Office, New Haven, CT, Joy Ryan, U.S Dept. of Justice, Environment and Natural Resources Div., Washington, DC, for U.S.

John Van Allen Murray, Diserio Martin O'Connor & Castiglioni, LLP, Stamford,

CT, for The Plaintiffs in No. 3–02–CV–462 (AHN).

Philip H. Bartels, Holland Kaufmann & Bartels, LLC, Greenwich, CT, for Defendant YMCA.

Mary E. Sommer, Sandak Hennessey & Greco, LLP, Stamford, CT, for Defendant The Trust for Public Land (Inc.).

*RULING ON YMCA'S MOTION FOR SUMMARY JUDGMENT AND GOVERNMENT'S MOTION FOR PARTIAL JUDGMENT ON THE PLEADINGS*

NEVAS, District Judge.

These consolidated cases involve the transfer of ownership of a parcel of property known as Calf Island, a/k/a Calves Island, ("Calf Island") from the Young Mens Christian Association of Greenwich ("YMCA") to the United States Department of Interior. In the first action, a neighboring landowner, Marilyn Tsai ("Tsai"), and an entity known as the Calf Island Community Trust, Inc. (the "Trust") challenge the transfer on the grounds that the proposed use of the property would violate restrictive covenants, interfere with a prescriptive easement, and breach an alleged promise by the YMCA to preserve public access and use of Calf Island. Tsai also alleges that the deed conveying Calf Island to the YMCA is invalid. The second case is an in rem action in which the United States exercises its power of eminent domain to take fee simple title to Calf Island.

Presently pending before the court are the YMCA's motion for summary judgment in the first action, and the government's motion for partial judgment on the pleadings in the condemnation action. The YMCA seeks a judgment dismissing the complaint filed by Tsai and the Trust on the grounds that, among other reasons, their action is moot in light of the government's condemnation action. The government seeks partial judgment on the pleadings on the defendants' objections to the taking and release of funds.

For the following reasons, the YMCA's motion for summary judgment [doc. # 47] and the government's motion for partial judgment on the pleadings [doc. # 45] are both GRANTED.

I. *The Condemnation Action*

■ In the complaint for condemnation the government exercises its power of eminent domain to obtain fee simple title to Calf Island [1] and seeks judicial determination of, and an award of just compensation to the property owner, the YMCA, and others having a compensable interest in the property. In compliance with Fed. R.Civ.P. 71A,[2] the government asserts that it has authority for the taking pursuant to the Declaration of Taking Act ("DTA"), 40 U.S.C. §§ 3113 and 3114, the Land and Water Conservation Fund Act of 1965, as amended, 16 U.S.C. § 4601–4, the Fish and Wildlife Act of 1956, as amended, 16

---

1. A taking in fee simple establishes a new title and extinguishes all existing possessory and ownership interest not specifically excepted. *See A.W. Duckett & Co. v. United States,* 266 U.S. 149, 151, 45 S.Ct. 38, 69 L.Ed. 216 (1924).

2. Fed.R.Civ.P. 71A governs the procedure for the condemnation of real and personal property under the power of eminent domain.

The rule requires a condemnation complaint to contain a short and plain statement of the authority for the taking, the use for which the property is to be taken, a sufficient description of the property, the interest to be taken, and a designation of the defendants who have been joined as owners of the property or of some interest therein. *See* Fed.R.Civ.P. 71A(c)(2).

U.S.C. § 742f, the Endangered Species Act of 1973, as amended, 16 U.S.C. § 1534, and the Department of the Interior and Related Agencies Appropriation Acts, 1996 and 1997, Pub.L. No. 104–134 and Pub.L. No. 104–208.

The government further asserts that the public uses for which the property is taken are to properly develop and manage the Stewart B. McKinney National Wildlife Refuge (the "McKinney Refuge"), including protection, conservation, restoration, and management of the land; to protect and enhance populations of heron, egrets, terns and other shore and wading birds in the McKinney Refuge, and to provide opportunities for scientific research, environmental education, and fish and wildlife oriented recreation.

In compliance with Rule 71A(c)(2), the complaint describes the property taken, asserts an amount of estimated just compensation of $6,000,000, asserts that the estate taken is the full fee simple title, lists the YMCA as the purported owner, and identifies other parties who may have or claim an interest in the property pursuant to deed restrictions.

Tsai and the Trust filed an answer and objections to the condemnation complaint in which they assert that the government failed to comply with the requirements of 40 U.S.C. § 3114 and Rule 71A and that the government: (1) does not have authority to condemn the property for the public purposes stated in the complaint; (2) failed to name the Trust as a party even though it claims an interest in the property; (3) improperly requested distribution of the amount of estimated just compensation; (4) does not have authority to expand the McKinney Refuge by condemning Calf Island; (5) does not have authority to use the power of eminent domain to purchase Calf Island; and (6) did not comply with the National Environmental Policy Act ("NEPA") and Fish and Wildlife Service regulations. Additionally, in their memorandum in opposition to the government's motion for judgment on the pleadings, Tsai and the Trust assert two other grounds to set aside the taking: (1) irregularities and improprieties in the determination of the amount of estimated just compensation, and (2) the government's failure to comply with the congressional delegation of eminent domain authority and agency policies and programs.

## A. Discussion

The government maintains that Tsai and the Trust have not presented any valid objection to the taking. According to the government, it obtained title in fee simple to Calf Island immediately upon the filing of the declaration of taking and that the only question the court may consider in a challenge to the taking is a narrow, focused inquiry into whether there is a congressionally authorized public purpose for which the land is being taken. *See Berman v. Parker*, 348 U.S. 26, 32–33, 75 S.Ct. 98, 99 L.Ed. 27 (1954) (holding that once the public purpose is determined to be within the authority of Congress, "it is for Congress and Congress alone to determine the means of executing the project."); *see also Hawaii Hous. Auth. v. Midkiff*, 467 U.S. 229, 241, 104 S.Ct. 2321, 81 L.Ed.2d 186 (1984) ("Where the exercise of eminent domain power is rationally related to a conceivable public purpose, the Court has never held a compensated taking to be proscribed by the Public Use Clause."). The government maintains that it is exercising its eminent domain power as authorized by Congress and that none of the objections of the defendants have any merit.

### 1. Role of the Court

■ At the outset, the court notes that it has a very narrow and limited role in

takings challenges. Indeed, based on extensive, well-settled precedent, it appears that the only question this court may properly consider is whether there is a congressionally authorized public purpose for which the property is being taken. *See, e.g., Hawaii Hous. Auth.,* 467 U.S. at 241, 104 S.Ct. 2321; *Berman v. Parker,* 348 U.S. at 26, 75 S.Ct. 98. The court's role is merely to determine whether the asserted statutory authority authorizes the taking of the property for the asserted purpose. *See United States v. Welch,* 327 U.S. 546, 552, 66 S.Ct. 715, 90 L.Ed. 843 (1946).[3]

### 2. *Authority and Public Purpose*

■ As authority for the taking of Calf Island, the government relies on the general condemnation authority granted by the DTA, 40 U.S.C. § 3114, and three other statutes that give the Secretary of the Interior the authority to purchase land: (1) the Land and Water Conservation Fund Act, 16 U.S.C. § 4601–4 (providing "funds for the Federal acquisition and development of certain lands and areas" for outdoor recreation resources); (2) the Fish and Wildlife Act, 16 U.S.C. § 742f(a)(4) (authorizing the Secretary to take steps "for the development, advancement, management, conservation and protection of fish and wildlife resources including ... acquisition by purchase or exchange of land and water, or interest therein"); and (3) 16 U.S.C. § 1534(a)(2) (authorizing the Secretary to acquire by purchase "lands, waters, or interest therein, ... in addition to any other land acquisition authority."). The government further relies on a provision of the DTA that gives any agency having congressional authority to purchase land the power to also condemn the land. *See* 40 U.S.C. § 3113. Lastly, the govern-

ment relies on 16 U.S.C. §§ 668dd(a)(1) and 742(f)(4), which give the Fish and Wildlife Service authority to administer the National Wildlife Refuge System.

With regard to its specific authority to acquire Calf Island for inclusion in the McKinney Refuge, the government relies on Pub.L. No. 98–548, §§ 201–306 (1984) and Pub.L. No. 101–443, § 2 (1990). Public Law 98–548 established the Connecticut Coastal National Wildlife Refuge, which was later renamed the Stewart B. McKinney National Wildlife Refuge. *See* Pub.L. No. 100–38, 101 Stat. 306 (May 13, 1987). The stated purposes for which the McKinney Refuge was established are:

> (1) to enhance the populations of heron, egrets, terns, and other shore and wading birds within the refuge;
>
> (2) to encourage natural diversity of fish and wildlife species within the refuge;
>
> (3) to provide for the conservation and management of all fish and wildlife, within the refuge;
>
> (4) to fulfill the international treaty obligations of the United States respecting fish and wildlife; and
>
> (5) to provide opportunities for scientific research, environmental education, and fish and wildlife-oriented recreation.

Pub.L. No. 98–548, § 201(b).

This law designated the initial boundaries of the Refuge and directed the Secretary to "acquire (by donation, purchase with donated or appropriated funds, or exchange) lands, waters, or interests therein within the [designated] boundaries...." The act was later amended to, *inter alia,* expand the boundaries of the Refuge by authorizing the Secretary to acquire specific parcels of land,[4] and to

---

**3.** For purposes of this Rule 12(c) motion for judgment on the pleadings, the court accepts

as true the factual allegations in the defendants' answer and objections.

**4.** Specifically: (1) 690 acres of land and wa-

provide for future expansion by giving the Secretary authority to "acquire such additional lands ... as the Secretary considers appropriate" and to "adjust the boundaries of the refuge accordingly." *See* Pub.L. No. 101–443, § 2 (1990).

These public laws confer on the Secretary of the Interior the discretionary authority to expand the Refuge by acquiring Calf Island for the stated purpose of properly developing and managing the McKinney Refuge, including protecting, conserving, restoring, and managing the land; protecting and enhancing populations of heron, egrets, terns and other shore and wading birds in the Refuge, and providing opportunities for scientific research, environmental education, and fish and wildlife oriented recreation in the Refuge. Moreover, the Secretary asserts that it is acquiring Calf Island for the McKinney Refuge specifically because of its value as an underdeveloped wildlife habitat. It is not the role of the court to second guess the Secretary's discretion to add Calf Island to the McKinney Refuge for the asserted purposes. *See United States v. Welch,* 327 U.S. 546, 552, 66 S.Ct. 715, 90 L.Ed. 843 (1946) (noting that the role of the court is merely to determine whether the statutes authorize the taking of property for the asserted purpose); *Berman v. Parker,* 348 U.S. at 35, 75 S.Ct. 98 ("Once the question of the public purpose has been decided, the amount and character of land to be taken for the project and the need for a particular tract to complete the integrated plan rests in the discretion of the legislative branch."). There is no question that the statutes creating and expanding the Refuge authorize the taking of Calf Island for the asserted purposes and that the acquisition of Calf Island is rationally related to the asserted purposes for the taking.

Contrary to the claims of Tsai and the Trust, it is irrelevant that Calf Island is not among the properties specifically listed in the statutes that established the Refuge. As noted, the statutes give the Secretary the discretion to acquire additional land and to adjust the boundaries of the Refuge accordingly. *See* Pub.L. No. 101–443, § 2. This provides sufficient authority to take Calf Island for inclusion in the McKinney Refuge.

There is also no merit to the defendants' claim that the Secretary has no right to use the power of eminent domain to acquire Calf Island because § 203 of the initial act establishing the Refuge only states that the Secretary may acquire land for the Refuge through "[donation], purchase with donated or appropriated funds, or exchange." Pub.L. No. 98–458, § 203(b). Any perceived restrictions on the Secretary's ability to acquire property for the Refuge by eminent domain that may have been implied by this statutory language was eliminated by a subsequent enactment. Specifically, Pub.L. No. 101–443, § 2 expressly states "[a]ny such acquisition [for future expansion of the Refuge] shall be carried out in accordance with all applicable laws and without regard to section 203 of this Act." Thus, these statutes, as well as 40 U.S.C. § 3113, 16 U.S.C. § 742F(a)(4), and 16 U.S.C. § 1534(a)(2), give the Secretary the authority to acquire Calf Island by eminent domain for inclusion in the McKinney Refuge.

### 3. *Failure to Comply with NEPA*

There is also no merit to the claim of Tsai and the Trust that the Fish & Wild-

---

ter known as the Great Meadows Marsh, in Stratford, Connecticut; approximately 230 acres of land and water at the Menunketesuck River Marsh and Menunketesuck Island, in Westbrook, Connecticut; and approximately 80 acres of land and water in the vicinity of Norwalk Harbor, Connecticut. *See* Pub.L. No. 101–443, § 2 (1990).

life Service did not comply with its policy requiring a statement that the project is in compliance with the National Environmental Policy Act (NEPA), 42 U.S.C. §§ 4321, 4331–4335, and that the project is not in compliance with NEPA.

■■■ As a matter of law, compliance with NEPA is not a prerequisite to condemnation of property or a valid objection to a taking. *See United States v. 0.95 Acres of Land,* 994 F.2d 696, 698 (9th Cir.1993) (holding that NEPA cannot be used as a defense to a condemnation action); *United States v. 255.25 Acres of Land,* 553 F.2d 571, 572 n. 2 (8th Cir.1977) ("The landowners complaint as to the Secretary's noncompliance with NEPA and other environmental statutes has no merit. . . ."); *United States v. 178.15 Acres of Land More or Less,* 543 F.2d 1391 (4th Cir.1976) (holding that the government may exercise its right of eminent domain despite failures to file a NEPA environmental impact statement); *City of Oak Creek v. Milwaukee Metro. Sewerage Dist.,* 576 F.Supp. 482, 490 (E.D.Wis.1983) (same); *United States v. 27.09 Acres of Land,* 737 F.Supp. 277 (S.D.N.Y.1990) (same). *See also United States v. 162.20 Acres of Land,* 639 F.2d 299 (5th Cir.1981) (holding that noncompliance with provisions of the National Historic Preservation Act is not a defense to a taking). Compliance with NEPA, if applicable, is only required before the regular operations of a federal project are begun. *See Chemical Weapons Working Group, Inc. v. United States Dept. of Army,* 935 F.Supp. 1206, 1216 (D.Utah 1996), *aff'd,* 111 F.3d 1485 (10th Cir.1997). The rationale underlying these decisions is that the role of the district court in condemnation actions under 40 U.S.C. § 3114 is limited to consideration of the legal authority for the taking. *See 162.20 Acres of Land,* 639 F.2d at 304; *United States v. Cobb,* 328 F.2d 115, 116 (9th Cir.1964).

■■■ This is also the case with regard to the defendants' challenges based on the government's alleged failure to obtain congressional approval for use of Land and Water Conservation Funds and to comply with Fish and Wildlife appraisal requirements. *See 27.09 Acres of Land,* 737 F.Supp. at 277; *Tennessee Gas Pipeline Co. v. New England Power,* 6 F.Supp.2d 102, 104–05 (D.Mass.1998).

■■■ Similarly baseless is the defendants' claim that the taking is defective because the government did not comply with the acquiring agency's policy manuals. *See 27.09 Acres of Land,* 737 F.Supp. at 277. Agency manuals such as the Fish and Wildlife Service Manual merely set forth the Agency's internal policies and procedures for condemnations. Moreover, the taking complaint is not defective because it does not contain a list of prerequisite approvals required by Fish and Wildlife Service policy statements. The only items that the government must include in the declaration of taking pursuant to 40 U.S.C. § 3114(a) are: (1) a statement of the authority under which, and the public use for which, the land is being taken, (2) a sufficient description identifying the land taken, (3) a statement of the estate or interest in the land taken, (4) a plan showing the land taken, and (5) a statement of the amount of money estimated by the acquiring authority to be just compensation for the land taken. The taking complaint in this action contains all of the required items.

4. *Failure to Name the Trust as a Party*

■■■ The defendants' claim that the taking is defective because the Trust was not initially named as a party is moot because the Trust has now been added. Moreover, Rule 71A(c)(2) provides that when the action is commenced, the condemnor is only required to join persons

who are known to have or claim an interest. The rule further provides that before any hearing is held regarding the amount of compensation to be paid for the property, the condemnor shall add as defendants "all persons having or claiming an interest in that property whose names can be ascertained by a reasonably diligent search of the records, ..." According to the government, the reasons the Trust was not named at the time the action was commenced are that the title report on the property did not show that the Trust had any interest in Calf Island, and the government had no other way of knowing that the Trust claimed a compensable interest. Moreover, because this proceeding is in rem, the failure to join the Trust would not defeat the government's title to the condemned property. *See United States v. 194.08 Acres of Land,* 135 F.3d 1025, 1031 (5th Cir.1998) (holding that lack of notice to a party having an interest in the property being taken does not invalidate the taking).

 The Trust has not suffered any prejudice, it has now been added as a party and, assuming it has standing[5] and a compensable interest, can present its claim for compensation at the compensation hearing.

5. *Distribution of Estimated Just compensation*

The defendants' objections based on the government's calculation of the amount of

---

**5.** The court notes that the Trust has never provided any information or evidence showing that it has a cognizable or compensable interest in Calf Island. *See* Fed.R.Civ.P. 71A(e) (requiring defendants to "identify the property in which [it] claims to have an interest [and] state the nature and extent of the interest claimed...."). *See also United States v. Certain Land Situated in the City of Detroit,* 361 F.3d 305, 308 (6th Cir.2004) (holding that Rule 71A(e) "evidences that a district court only has jurisdiction to entertain defenses and objections from parties who could assert property interests in the condemned land."). The Trust asserts that it "is an entity formed solely for preserving [the] tradition of public access and uses [of Calf Island]" and that it is acting in a representative capacity of other, unidentified entities who would otherwise have standing to sue in their own right. These allegations do not satisfy the requirements of Rule 71A(e).

Moreover, as the government and the YMCA note, it does not appear that either the Trust or Tsai have a personal stake (as opposed to a generalized grievance) in this matter which is required for both taxpayer and citizen standing. *See Steel Co. v. Citizens for a Better Env't,* 523 U.S. 83, 103–04, 118 S.Ct. 1003, 140 L.Ed.2d 210 (1998) (setting forth the three requirements an individual or entity must allege and prove to have citizen standing: (1) an injury in fact—a concrete, actual and imminent harm, as opposed to harm that is conjectural or hypothetical; (2) causation— a traceable connection between the injury and the conduct causing the injury; and (3) redressability—a likelihood that the requested relief will address the alleged injury). Rather, Tsai and the Trust merely allege an injury that is held in common by all members of the public in general and such a generalized grievance is not sufficient for citizen standing. Similarly, neither Tsai nor the Trust have shown that they have federal taxpayer standing to assert a generalized grievance. *See Schlesinger v. Reservists' Comm. to Stop the War,* 418 U.S. 208, 227–28, 94 S.Ct. 2925, 41 L.Ed.2d 706 (1974) (holding that a taxpayer may have standing in limited circumstances where he challenges the exercise of "congressional power under the taxing and spending clause of Art. I, § 8 ..." and "the challenged enactment exceed[ed] specific constitutional limitations imposed upon the exercise of the congressional taxing and spending power."). Neither Tsai nor the Trust challenge the exercise of congressional power under the taxing and spending clause of Art I, § 8 or claim that appropriated funds for the taking are being spent in violation of a specific constitutional limitation on the taxing and spending power.

Unless Tsai and the Trust can establish that they have either citizen or taxpayer standing, their objections to the amount of just compensation paid by the government to the YMCA and to the pre-taking negotiations among the parties will not be entertained by the court.

estimated just compensation and the distribution of estimated just compensation are also baseless and are not a valid defense to the taking.

 Under 40 U.S.C. § 3114, Congress delegated authority to governmental agencies to make an estimate of just compensation and courts are not permitted to inquire into the sufficiency of the amount estimated in good faith. *See United States v. Cobb*, 328 F.2d 115, 116 (9th Cir.1964). The disbursement of the estimated just compensation at the time the government takes title to the condemned land is intended as a provisional payment to the landowner. *See United States v. Miller*, 317 U.S. 369, 381, 63 S.Ct. 276, 87 L.Ed. 336 (1943); *Evans v. U.S.*, 326 F.2d 827 (8th Cir.1964). Disbursement of the estimated just compensation does not affect the rights of parties to challenge the taking or claim just compensation. *See* 40 U.S.C. § 3114; Fed.R.Civ.P. 71A(j). Any claimant with a compensable interest in the condemned property may present evidence at the compensation hearing as to the value of its interest and share in the proceeds. *See United States v. 58.16 Acres of Land*, 478 F.2d 1055, 1059 (7th Cir.1973). Further, pursuant to Rule 71A(I), at the end of the case the court may adjust the amount of compensation that was distributed. *See* Fed.R.Civ.P. 71A(I) ("If the compensation finally awarded to any defendant exceeds the amount which has been paid to that defendant on distribution of the deposit, the court shall enter judgment against the plaintiff and in favor of that defendant for the deficiency. . . .").

 While the Second Circuit has assumed, but never decided, that a court may inquire into the sufficiency of the deposit of estimated just compensation, the Court noted that it would only be proper to do so where the estimated value of the condemned property was made by the government in bad faith. *See United States v. 44.00 Acres of Land*, 234 F.2d 410, 415 (2d Cir.1956). The defendants here do not allege that the government acted in bad faith in determining the amount of estimated just compensation. Although the defendants make unsubstantiated, conclusory claims of impropriety in connection with the pre-taking negotiations and dealings between the government and the YMCA, their complaints are not sufficient to raise bad faith as a defense.[6] *See United States v. 416.81 Acres of Land*, 514 F.2d 627, 632 (7th Cir.1975) ("To allege bad faith a party must charge facts, rather than conclusions, and such facts must suggest actual malevolence by the officer toward the complaining party.").

### 6. *Other Objections*

The court has considered the defendants' other grounds pertaining to title to the property and the restrictive covenants and finds that they do not provide valid defenses to the taking. The court also does not find that the defendants have been denied the right to have their claims heard. When they were given the opportunity to present their claims at the hearing on disbursement of the estimated just compensation, the defendants did not appear. Nonetheless, they will have an opportunity to present evidence supporting their individual claims of entitlement to compensation at the hearing to determine just compensation.

---

**6.** Even if there was merit to this claim, it is unlikely that Tsai or the Trust would have standing to assert it. *See supra* at n. 5.

### B. *Conclusion*

In sum, the government has authority to condemn Calf Island for the public purpose stated in the declaration of taking and none of the objections asserted by Tsai and the Trust are valid defenses to the taking. The court is satisfied that the defendants cannot state any set of facts that would entitle them to relief and thus judgment on the pleadings is appropriate. *See Patel v. Contemporary Classics of Beverly Hills*, 259 F.3d 123, 126 (2d Cir. 2001). Accordingly, the government's motion for partial judgment on the pleadings is GRANTED.

### II. *The Civil Action Brought by TSAI and The Trust*

In the civil action filed before the condemnation action, Tsai and the Trust assert four claims: (1) in count one, Tsai asserts that the transfer of ownership of Calf Island to the government would violate a restrictive covenant in the YMCA's deed providing that Calf Island "shall never be used for any purpose other than residential purposes;" (2) in count two, Tsai alleges that there are deficiencies in the YMCA's deed to Calf Island; (3) in count three, the Trust alleges that the sale of Calf Island to the government would constitute a breach of the YMCA's promise to members of the Trust that it would protect the long established tradition of public access and use of Calf Island; and (4) in count four, the Trust alleges that the transfer of Calf Island to the government would constitute a breach of a prescriptive easement held by its members.

The YMCA has moved for summary judgment on all counts of the complaint. It asserts that the claims of Tsai and the Trust are without merit, that neither Tsai nor the Trust have standing to assert the claims, and more significant, that the government's taking of Calf Island renders their claims moot. The court agrees.

### A. *Mootness*

"A case is moot when the issues presented are no longer live." *City of Erie v. Pap's A.M.*, 529 U.S. 277, 287, 120 S.Ct. 1382, 146 L.Ed.2d 265 (2000). In that event, it is impossible for a court to grant any effectual relief whatever to the prevailing party, and any opinion as to the legality of the challenged action would be merely advisory. *See id.* (citations omitted).

 When the government filed the declaration of taking and deposited the estimated just compensation with the court, fee simple title to Calf Island vested immediately in the United States and all previous rights to the land were extinguished. *See A.W. Duckett & Co. v. United States*, 266 U.S. 149, 151, 45 S.Ct. 38, 69 L.Ed. 216 (1924). Among the rights extinguished by the taking were any and all rights to the restrictive covenants in the YMCA's deed, any right of access held by the public by virtue of any prescriptive easement, and any right to enforce an alleged promise of the YMCA to protect the tradition of public access to Calf Island. *See United States v. Payne*, 368 F.2d 74 (4th Cir.1966) (noting that access rights can be destroyed through eminent domain); *United States v. Certain Land in the City of Augusta*, 220 F.Supp. 696, 699 (D.Me.1963) (same). Because the claims asserted in the complaint filed by Tsai and the Trust are, after the taking, no longer live, the court is unable to grant any relief and any opinion it would render as to the legality of the challenged action would be merely advisory. Accordingly, their action is no longer justiciable.

### B. *Standing*

 Even if the two claims asserted by Tsai and the two claims asserted by

the Trust were not moot and had merit, neither Tsai nor the Trust would have standing to assert them. Tsai does not have the personal stake in the litigation that is required for standing, *see Fetto v. Sergi*, 181 F.Supp.2d 53, 67 (D.Conn.2001), and because the Trust does not have any members, it does not have associational standing, nor does it have standing to sue on its own behalf because it does not allege a personal injury. *See Warth v. Seldin*, 422 U.S. 490, 511, 95 S.Ct. 2197, 45 L.Ed.2d 343 (1975).

### 1. *Tsai's Claims*

 Tsai claims that the transfer of Calf Island to the government for use as a wildlife refuge would violate a restrictive covenant in the YMCA's deed that the land would never be used for any purpose other than residential. Not only is this claim baseless, it evinces a fundamental misunderstanding of the law relating to restrictive covenants. It is well settled that residential use covenants do not affirmatively require residential development of the burdened property. Rather, such a covenant proscribes use of the property for business purposes. *See Bickell v. Moraio*, 117 Conn. 176, 181, 167 A. 722 (1933) (noting that the creation of an area restricted to residential purposes contemplates the exclusion of businesses); *Mellitz v. Sunfield Co.*, 103 Conn. 177, 185–86, 129 A. 228 (1925) (interpreting a residential use covenant as permitting any use consistent with residential purposes and not requiring the erection of a dwelling). Even if the transfer of Calf Island to the United States did not extinguish that restrictive covenant in the YMCA's deed, it is apparent that the

covenant would not be violated by the government's proposed use of the property as a wildlife refuge.

 Tsai's claim with respect to the alleged technical defects [7] in the YMCA's deed to Calf Island are similarly baseless. Even if the alleged defects were present in the YMCA's deed and rendered it invalid, the grantors' interest in Calf Island would revert to the grantors or their heirs, not, as Tsai claims, to her as successor in title to property once owned by one of the grantors.

### 2. *The Trust's Claims*

The Trust, in counts three and four, asserts, on behalf of its "members," that (1) the YMCA is estopped from transferring ownership of Calf Island to the government because the transfer would violate the YMCA's alleged promise to preserve public access and use of the property for camping, education, and recreation and (2) the conveyance of Calf Island to the government would violate a prescriptive easement held by the Trust's members.

Both of these claims are baseless. As noted, any alleged rights of public access and use of Calf Island were extinguished by the taking. Moreover, the Trust has no standing to assert such claims. In the complaint, the Trust asserts that it is acting in a representative capacity on behalf of its "members." However, according to both the Trust's Certificate of Incorporation and a document filed in this action [see doc. # 10, Disclosure Statement], the Trust has *no* members.

It is well settled that "[a]n organization may have standing to sue on its own behalf

---

7. Tsai alleges that the 1955 deed conveying Calf Island to the YMCA is invalid because it was not properly acknowledged, contains a legally insufficient description of the property, and was improperly executed by the YMCA. Each of these alleged defects are without foundation or substance in law. *See* 1997 Conn. Spec. Acts 97–6 (validating deeds recorded prior to April 18, 1997 that contain certain defects, omissions or irregularities). *See also Hollywyle Assoc., Inc. v. Hollister*, 164 Conn. 389, 394, 324 A.2d 247 (1973).

to vindicate whatever rights and immunities the association itself may enjoy or under proper conditions, to sue on behalf of its members asserting the members' individual rights." *New York State NOW v. Pataki*, 261 F.3d 156, 162 (2d Cir.2001), *cert. denied*, 534 U.S. 1128, 122 S.Ct. 1066, 151 L.Ed.2d 969 (2002) (quoting *Common Cause v. FEC*, 108 F.3d 413, 417 (D.C.Cir. 1997)) (internal quotations and citations omitted). The Trust does not have organizational standing to sue on its own behalf because it does not allege that it is suing to vindicate any individual rights of its own. Because the Trust does not have any members, *a fortiori*, it does not have standing to invoke the court's remedial powers on behalf of others. Thus, in the absence of a legally cognizable injury, the Trust does not have standing to assert the claims in count three and four of the complaint. *See Common Cause v. FEC*, 108 F.3d 413, 419 (D.C.Cir.1997).

### C. *Conclusion*

The civil action filed by Tsai and the Trust was rendered moot by the government's condemnation action. Moreover, even if the claims raised in the complaint were meritorious, neither Tsai nor the Trust would have standing to assert them. For these reasons, and because there are no relevant and material factual issues in dispute, summary judgment may enter as a matter of law in favor of the YMCA.

### *CONCLUSION*

For the foregoing reasons, the YMCA's motion for summary judgment [doc. # 47] is GRANTED. The government's motion for partial judgment on the pleadings [doc. # 45] is GRANTED.

SO ORDERED.